**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Servando BENITO–NUNEZ, also**
**known as Esias, Defendant–**
**Appellant.**

No. 04–20547.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 17, 2005.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern Dis-

---

trict of Texas, Houston, TX, for Plaintiff–Appellee.

Joe A. Salinas, III, Houston, TX, for Defendant–Appellant.

Before BENAVIDES, CLEMENT, and PRADO, Circuit Judges.

PER CURIAM: *

Servando Benito–Nunez (Benito) pleaded guilty to aiding and abetting the harboring (Counts 1 through 3) and transportation (Counts 4 through 6) of aliens for the purpose of commercial advantage and private financial gain and to conspiracy to commit hostage-taking (Count 7). He was sentenced to 120 months of imprisonment on Counts 1 through 6 and 210 months of imprisonment on Count 7, to run concurrently; three years of supervised release on Counts 1 through 6 and five years of supervised release on Count 7, to run concurrently; and a $700 special assessment that was ordered remitted by the district court on the Government's motion.

Benito argues on appeal that under *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), the district court reversibly erred in increasing his offense level based on facts that were not alleged in the indictment or admitted by him. Because Benito did not raise these constitutional arguments in the district court, this court's review is for plain error. *See United States v. Mares,* 402 F.3d 511, 520 (5th Cir.), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517).

The district court's enhancement of Benito's sentence pursuant to a mandatory Sentencing Guidelines scheme based on facts that were not alleged in the indictment or admitted by him constituted error that was plain. *See id.* at 520–21. However, his sentence at the low end of the guideline range does not alone indicate that the district court would have sentenced him differently under an advisory sentencing scheme. *See United States v. Bringier,* 405 F.3d 310, 318 n. 4 (5th Cir. 2005), *petition for cert. filed* (July 26, 2005) (No. 05–5535). Furthermore, nothing in the sentencing transcript indicates that the district court would sentence him differently if application of the Guidelines were not mandatory. Accordingly, Benito has failed to show that the district court's plain error affected his substantial rights. *See Mares,* 402 F.3d at 520–21.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.